**Erick Arnoldo RAMOS-HERNANDEZ, Petitioner**

**v.**

**Jeff SESSIONS, U.S. Attorney General, Respondent**

**No. 15-60874**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed February 22, 2017

Ronald Darwin Richey, Esq., Law Offices of Ronald D. Richey, Rockville, MD, for Petitioner

Lance Lomond Jolley, Trial Attorney, Office of Immigration Litigation, Anthony Cardozo Payne, Assistant Director, Colette Jabes Winston, Esq., U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

Erick Arnoldo Ramos-Hernandez, a native and citizen of El Salvador, petitions this court to review the decision of the Board of Immigration Appeals (BIA) denying his second motion to reopen in absentia removal proceedings.

Ramos-Hernandez first argues that the BIA erred in denying his motion to reopen despite his offering previously unavailable evidence of changed country conditions in El Salvador since the time of his original removal proceedings. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii). As the BIA observed, none of the evidence submitted by Ramos-Hernandez provided any meaningful comparison between relevant conditions in El Salvador in 2002 and 2015. *See Ramos-Lopez v. Lynch,* 823 F.3d 1024, 1026 (5th Cir. 2016); *Panjwani v. Gonzales,* 401 F.3d 626, 632 (5th Cir. 2005). Thus, the BIA did not abuse its discretion in denying the motion to reopen. *See Ramos-Lopez,* 823 F.3d at 1026; *Barrios-Cantarero v. Holder,* 772 F.3d 1019, 1021 (5th Cir. 2014). We therefore do not reach Ramos-Hernandez's arguments that he established prima facie eligibility for relief from removal.

Next, Ramos-Hernandez contends that the BIA abused its discretion in declining to exercise its sua sponte authority to reopen his removal proceedings. Because 8 C.F.R. § 1003.2(a) provides the BIA with complete discretion in determining whether to sua sponte reopen removal proceedings, we lack jurisdiction to review Ramos-Hernandez's challenge to the BIA's refusal

---

to do so. *See Ramos-Bonilla v. Mukasey*, 543 F.3d 216, 219-20 (5th Cir. 2008). Ramos-Hernandez's argument that the BIA's refusal to sua sponte reopen his removal proceedings violated his due process rights is unavailing. *See Ahmed v. Gonzales*, 447 F.3d 433, 440 (5th Cir. 2006).

Ramos-Hernandez's petition for review is DENIED in part and DISMISSED in part for lack of jurisdiction.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under